# EXHIBIT F

# (Part  1)

# iTunes Preview

What's New    What is iTunes    What's on iTunes    iTunes Charts    How To

## Popcorn – 60's Cool Kids

### Various Artists

Open iTunes to preview, buy, and download music.



**View In iTunes**

$19.99

Genres: Pop, Music
Released: Feb 01, 2011
℗ 2011 Master Classics Records

### Customer Ratings

We have not received enough ratings to display an average for this album.

| | Name | Artist | Time | Price | |
|---|---|---|---|---|---|
| 1 | Someday Soon | Betty Everett | 2:06 | $0.99 | View In iTunes ▶ |
| 2 | The Feminine Touch | Dorsey Burnette | 2:20 | $0.99 | View In iTunes ▶ |
| 3 | Troubles, Troubles | Ray Rivera | 2:30 | $0.99 | View In iTunes ▶ |
| 4 | Pretty Blue Eyes | Steve Laurence | 1:54 | $0.99 | View In iTunes ▶ |
| 5 | Jalousie | Sonny Day | 2:29 | $0.99 | View In iTunes ▶ |
| 6 | Abracadabra | Erma Franklin | 2:11 | $0.99 | View In iTunes ▶ |
| 7 | Whatever Lola Wants | Della Reese | 3:16 | $0.99 | View In iTunes ▶ |
| 8 | Nobody But Me | Sam Chatmon | 2:56 | $0.99 | View In iTunes ▶ |
| 9 | Keep Your Mind On Me | The Jarmels | 2:13 | $0.99 | View In iTunes ▶ |
| 10 | You Move Me So | Paula Grimes | 2:14 | $0.99 | View In iTunes ▶ |
| 11 | There She Goes | The Cleftones | 2:19 | $0.99 | View In iTunes ▶ |
| 12 | But I Love Him | Doris Troy | 1:59 | $0.99 | View In iTunes ▶ |
| 13 | I'm Gonna Lock You Up | All The Marbies | 2:24 | $0.99 | View In iTunes ▶ |
| 14 | Hey Eula | Sil Austin | 2:43 | $0.99 | View In iTunes ▶ |
| 15 | Soup Bone | Chaz & Two | 2:22 | $0.99 | View In iTunes ▶ |
| 16 | I Really Really Love You | Jo Ann Campbell | 2:33 | $0.99 | View In iTunes ▶ |
| 17 | Any Other Way | Chuck Jackson | 2:27 | $0.99 | View In iTunes ▶ |
| 18 | Conscience | Beverly McKay | 2:46 | $0.99 | View In iTunes ▶ |
| 19 | Tabasco | Amru Sani | 3:05 | $0.99 | View In iTunes ▶ |
| 20 | I Want You Right Now | The Parakeets | 2:07 | $0.99 | View In iTunes ▶ |
| 21 | My Roberta | Pérez Prado | 2:23 | $0.99 | View In iTunes ▶ |
| 22 | Don't Treat Me This Way | Mel Anton & The Checkers | 2:25 | $0.99 | View In iTunes ▶ |
| 23 | One Grain Of Sand | Kitty Allen | 3:05 | $0.99 | View In iTunes ▶ |
| 24 | Let Me Come Back Home | Bruce Cloud | 2:23 | $0.99 | View In iTunes ▶ |
| 25 | If I Had Known | Freddie Houston | 2:13 | $0.99 | View In iTunes ▶ |
| 26 | Hey Little Woman | Sony Til | 2:24 | $0.99 | View In iTunes ▶ |
| 27 | Parade Of Broken Hearts | Myrna March | 2:11 | $0.99 | View In iTunes ▶ |
| 28 | Lovin' | Lula Reed | 2:38 | $0.99 | View In iTunes ▶ |
| 29 | Babalu | Ray Barretto | 2:12 | $0.99 | View In iTunes ▶ |
| 30 | Yeah My Baby Loves Me | Dav Kipp | 2:25 | $0.99 | View In iTunes ▶ |
| 31 | Peace Of Mind | Eddie Williams | 2:06 | $0.99 | View In iTunes ▶ |
| 32 | A Little Bit Of Magic | Rosco Gordon | 2:38 | $0.99 | View In iTunes ▶ |

| 33 | It's So Wonderful | Jo Ellyn | 2:48 | $0.99 | View In iTunes ▶ |
|----|-------------------|----------|------|-------|------------------|
| 34 | Love Me Tenderly | Scott Brothers | 1:54 | $0.99 | View In iTunes ▶ |
| 35 | Why Don't You Do Right | Della Reese | 2:48 | $0.99 | View In iTunes ▶ |
| 36 | Your Heart Wasn't In It | Chuck Collins | 2:26 | $0.99 | View In iTunes ▶ |
| 37 | Emancipation, Proclamation | Tyler Todd | 2:03 | $0.99 | View In iTunes ▶ |
| 38 | That's Why I'm So Sad | Abe & Marion & Ester & Th… | 2:47 | $0.99 | View In iTunes ▶ |
| 39 | My Heart Is On Fire | Billy Bland | 2:21 | $0.99 | View In iTunes ▶ |
| 40 | The Recipe | Barbara George | 2:46 | $0.99 | View In iTunes ▶ |
| 41 | Johnny With The Gentle Ha… | Eartha Kitt | 3:24 | $0.99 | View In iTunes ▶ |
| 42 | I Couldn't Care Less | The Modern Redcabs | 2:06 | $0.99 | View In iTunes ▶ |
| 43 | You Can't Never Stop Me L… | Lynch Kenny | 2:46 | $0.99 | View In iTunes ▶ |
| 44 | Bringing Up What I've Done… | Billy Quarles | 2:30 | $0.99 | View In iTunes ▶ |
| 45 | Boston Monkeys | The Hustlers | 3:17 | $0.99 | View In iTunes ▶ |
| 46 | Try Me | January Jones | 2:16 | $0.99 | View In iTunes ▶ |
| 47 | Traveling Stranger | Luther Dixon | 2:44 | $0.99 | View In iTunes ▶ |
| 48 | Aladdin | Bobby Curtola | 2:22 | $0.99 | View In iTunes ▶ |
| 49 | Prowl | The Finger Cymbols | 2:27 | $0.99 | View In iTunes ▶ |
| 50 | Genie | Carl Dobkins | 2:19 | $0.99 | View In iTunes ▶ |
| 1 | You'll Come Back | Ronny Douglas | 2:38 | $0.99 | View In iTunes ▶ |
| 2 | My Heart Belongs To Daddy | Zola Taylor | 2:07 | $0.99 | View In iTunes ▶ |
| 3 | Lipstick | The Playthings | 2:26 | $0.99 | View In iTunes ▶ |
| 4 | Persian King | Nino Rienzi | 2:32 | $0.99 | View In iTunes ▶ |
| 5 | Fever | Barbara English | 2:20 | $0.99 | View In iTunes ▶ |
| 6 | Beecher Bossa Nova | Johnny Beecher | 3:42 | $0.99 | View In iTunes ▶ |
| 7 | Casanova | Robert Portee | 2:37 | $0.99 | View In iTunes ▶ |
| 8 | Cleopatra Kick | Jack Laforge | 2:26 | $0.99 | View In iTunes ▶ |
| 9 | What Did He Do | Roy Handy | 1:40 | $0.99 | View In iTunes ▶ |
| 10 | I've Got The Blues | Marvin Jenkins | 2:05 | $0.99 | View In iTunes ▶ |
| 11 | Rebel Heart | Larry Hall | 2:18 | $0.99 | View In iTunes ▶ |
| 12 | Nobody's Gonna Hurt You | Annie Laurie | 2:24 | $0.99 | View In iTunes ▶ |
| 13 | Freedom Sounds | Don Drummond | 3:47 | $0.99 | View In iTunes ▶ |
| 14 | Let's Go Baby Where The A… | Robert Parker | 2:35 | $0.99 | View In iTunes ▶ |
| 15 | You Gotta Share | Pat Clayton | 2:11 | $0.99 | View In iTunes ▶ |
| 16 | Our Man In Havana | The McCoy Boys | 2:42 | $0.99 | View In iTunes ▶ |
| 17 | A Million Miles From Nowh… | Brook Benton | 2:45 | $0.99 | View In iTunes ▶ |
| 18 | Bring Back My Heart | Dee Clark | 2:49 | $0.99 | View In iTunes ▶ |
| 19 | Witchcraft (For Your Love) | The Temptations | 2:28 | $0.99 | View In iTunes ▶ |
| 20 | Penny For Your Thoughts | Mark Valentino | 2:26 | $0.99 | View In iTunes ▶ |
| 21 | Take It From A Guy Who K… | Tim Considine | 2:02 | $0.99 | View In iTunes ▶ |
| 22 | Living Dream | Lenny Miles | 2:09 | $0.99 | View In iTunes ▶ |
| 23 | Forever | Pierre Lalonde | 2:11 | $0.99 | View In iTunes ▶ |
| 24 | Taboo | Red Garrisson | 3:06 | $0.99 | View In iTunes ▶ |
| 25 | Silver Dollar | Tommy McCook & The Skat… | 3:11 | $0.99 | View In iTunes ▶ |

| 26 | I Was A Fool | Paul Sindab | 2:55 | $0.99 | View In iTunes ▸ |
| 27 | Cool Cool Cool | The Clare Sisters | 2:23 | $0.99 | View In iTunes ▸ |
| 28 | Do Me Good Baby | Joye Sherill | 2:33 | $0.99 | View In iTunes ▸ |
| 29 | Blond Caboose | John Plonsky | 2:35 | $0.99 | View In iTunes ▸ |
| 30 | Heavenly Love | Toni Harper | 2:28 | $0.99 | View In iTunes ▸ |
| 31 | I'll Cry Alone | Garnett Gale | 2:17 | $0.99 | View In iTunes ▸ |
| 32 | You've Been Talkin' 'Bout M… | Latin Louis | 3:04 | $0.99 | View In iTunes ▸ |
| 33 | Don't Bury Me | The Skatalites | 3:01 | $0.99 | View In iTunes ▸ |
| 34 | Take Me In Your Arms | Sam Fletcher | 1:46 | $0.99 | View In iTunes ▸ |
| 35 | Gotta Think It Over | Oberia Martinez | 2:58 | $0.99 | View In iTunes ▸ |
| 36 | Love | Justin Jones | 2:05 | $0.99 | View In iTunes ▸ |
| 37 | Anna | Arthur Alexander | 2:51 | $0.99 | View In iTunes ▸ |
| 38 | Nothing But Love | Johnny McBee | 2:24 | $0.99 | View In iTunes ▸ |
| 39 | My Love, My Love | The Bongas | 1:57 | $0.99 | View In iTunes ▸ |
| 40 | Tears Of Misery | Pat Hervey | 2:04 | $0.99 | View In iTunes ▸ |
| 41 | I'm Gonna Make It, Baby | Pete Terrace | 2:52 | $0.99 | View In iTunes ▸ |
| 42 | Your Little Sister | The Marvelows | 2:21 | $0.99 | View In iTunes ▸ |
| 43 | Question | P.J. Proby | 2:38 | $0.99 | View In iTunes ▸ |
| 44 | Tonight Is Our Last Night | Frank Cari | 2:14 | $0.99 | View In iTunes ▸ |
| 45 | I'm Glad It Was You | Nat Wright | 2:00 | $0.99 | View In iTunes ▸ |
| 46 | The Right Girl | Nick Charles | 2:33 | $0.99 | View In iTunes ▸ |
| 47 | I'd Think It Over | Sam Fletcher | 2:31 | $0.99 | View In iTunes ▸ |
| 48 | I've Got My Eyes On You | The Marvellows | 2:22 | $0.99 | View In iTunes ▸ |
| 49 | Sit Right Here | Rosco Gordon | 2:32 | $0.99 | View In iTunes ▸ |

99 Songs

## Listeners Also Bought







| Popcorn Classics … | Popcorn Classics … | The Suburbs | El Camino | The Complete Ok… |
| Various Artists | Various Artists | Arcade Fire | The Black Keys | Big Maybelle |
| View In iTunes ▸ | View In iTunes ▸ | View In iTunes ▸ | View In iTunes ▸ | View In iTunes ▸ |

 **iTunes** on Facebook
👍 Like 23,599,201

 **App Store** on Facebook
👍 Like 5,991,454

Become a fan of the iTunes and App Store pages on Facebook for exclusive offers, the inside scoop on new apps and more.

iTunes

| iTunes | More iTunes | Partner Programs | iTunes Store |
| Download iTunes 10 | Digital Music Basics | Sell Your Content | Browse iTunes Store |
| What is iTunes? | AirPlay | Partner as a Company | Browse App Store |

# amazon

Your Amazon.com    Today's Deals    Gift Cards    Help



The All-New
kindle fire HD

Shop by Department ▾    Search    MP3 Music ▾    Hello, Sign in Your Account ▾    Join Prime ▾    0 Cart ▾    Wish List ▾

**Amazon MP3 Store**    Music CDs    New Releases    Recommendations    Advanced Search    Browse Genres    Best Sellers    Amazon Cloud Player    Getting Started    Get Help

Play Your Music from the Cloud    on the Web, Android, iPhone, or Kindle Fire › Learn more    amazon cloud player



ⓆZOOM
See larger image (with zoom)

Share your own customer images

🔊 **Listen to Samples and Buy MP3s**

## Popcorn - 60's Cool Kids

Various artists | Format: MP3 Music

Be the first to review this item    👍 Like (0)

Price: **$17.98**

Album Savings: $80.03 compared to buying all songs

Original Release Date: February 1, 2011

Format - Music: MP3

Compatible with MP3 Players (including with iPod®), iTunes, Windows Media Player



**Your**

**Music. Everywhere.**
Play your music everywhere with Amazon Cloud Player on your PC or Mac, Android phone, iPhone or iPod touch, or your other favorite devices. Learn more.

› See more product promotions

▶ Buy MP3 album with 1-Click®

Give album OR song as gift ▶

Redeem a gift card or promotion code & view balance

Add to Wish List



amazon cloud player

▶ Launch Player

Share ✉ f 🐦 📌

---

MP3 Songs    ▶ Play all samples    🔊

### Disc 1:

| | Song Title | Artist | Time | Price | |
|---|---|---|---|---|---|
| ▶ | 1. Someday Soon | Betty Everett | 2:06 | $0.99 | Buy MP3 |
| ▶ | 2. The Feminine Touch | Dorsey Burnette | 2:20 | $0.99 | Buy MP3 |
| ▶ | 3. Troubles, Troubles | Ray Rivera | 2:30 | $0.99 | Buy MP3 |
| ▶ | 4. Pretty Blue Eyes | Steve Laurence | 1:54 | $0.99 | Buy MP3 |
| ▶ | 5. Jalousie | Sonny Day | 2:28 | $0.99 | Buy MP3 |
| ▶ | 6. Abracadabra | Erma Franklin | 2:11 | $0.99 | Buy MP3 |
| ▶ | 7. Whatever Lola Wants | Della Reese | 3:16 | $0.99 | Buy MP3 |
| ▶ | 8. Nobody But Me | Sam Chatmon | 2:56 | $0.99 | Buy MP3 |
| ▶ | 9. Keep Your Mind On Me | The Jarmels | 2:13 | $0.99 | Buy MP3 |
| ▶ | 10. You Move Me So | Paula Grimes | 2:14 | $0.99 | Buy MP3 |
| ▶ | 11. There She Goes | The Cleftones | 2:19 | $0.99 | Buy MP3 |
| ▶ | 12. But I Love Him | Doris Troy | 1:59 | $0.99 | Buy MP3 |
| ▶ | 13. I'm Gonna Lock You Up | All The Marbies | 2:24 | $0.99 | Buy MP3 |



| | | | |
|---|---|---|---|
| 14. Hey Eula | Sil Austin | 2:43 | $0.99 | Buy MP3 |
| 15. Soup Bone | Chaz & Two | 2:22 | $0.99 | Buy MP3 |
| 16. I Really Really Love You | Jo Ann Campbell | 2:33 | $0.99 | Buy MP3 |
| 17. Any Other Way | Chuck Jackson | 2:26 | $0.99 | Buy MP3 |
| 18. Conscience | Beverly McKay | 2:46 | $0.99 | Buy MP3 |
| 19. Tabasco | Amru Sani | 3:05 | $0.99 | Buy MP3 |
| 20. I Want You Right Now | Parakeets | 2:07 | $0.99 | Buy MP3 |
| 21. My Roberta | Perez Prado | 2:23 | $0.99 | Buy MP3 |
| 22. Don't Treat Me This Way | Mel Anton & The Checkers | 2:25 | $0.99 | Buy MP3 |
| 23. One Grain Of Sand | Kitty Allen | 3:05 | $0.99 | Buy MP3 |
| 24. Let Me Come Back Home | Bruce Cloud | 2:23 | $0.99 | Buy MP3 |
| 25. If I Had Known | Freddie Houston | 2:13 | $0.99 | Buy MP3 |
| 26. Hey Little Woman | Sony Til | 2:24 | $0.99 | Buy MP3 |
| 27. Parade Of Broken Hearts | Myrna March | 2:11 | $0.99 | Buy MP3 |
| 28. Lovin' | Lula Reed | 2:38 | $0.99 | Buy MP3 |
| 29. Babalu | Ray Barretto | 2:12 | $0.99 | Buy MP3 |
| 30. Yeah My Baby Loves Me | Dav Kipp | 2:25 | $0.99 | Buy MP3 |
| 31. Peace Of Mind | Eddie Williams | 2:06 | $0.99 | Buy MP3 |
| 32. A Little Bit Of Magic | Rosco Gordon | 2:38 | $0.99 | Buy MP3 |
| 33. It's So Wonderful | Jo Ellyn | 2:48 | $0.99 | Buy MP3 |
| 34. Love Me Tenderly | Scott Brothers | 1:54 | $0.99 | Buy MP3 |
| 35. Why Don't You Do Right | Della Reese | 2:48 | $0.99 | Buy MP3 |
| 36. Your Heart Wasn't In It | Chuck Collins | 2:26 | $0.99 | Buy MP3 |
| 37. Emancipation, Proclamation | Tyler Todd | 2:03 | $0.99 | Buy MP3 |
| 38. That's Why I'm So Sad | Abe & Marion | 2:47 | $0.99 | Buy MP3 |
| 39. My Heart Is On Fire | Billy Bland | 2:21 | $0.99 | Buy MP3 |
| 40. The Recipe | Barbara George | 2:46 | $0.99 | Buy MP3 |
| 41. Johnny With The Gentle Hands | Eartha Kitt | 3:24 | $0.99 | Buy MP3 |
| 42. I Couldn't Care Less | The Modern Redcabs | 2:06 | $0.99 | Buy MP3 |
| 43. You Can't Never Stop Me Loving You | Lynch Kenny | 2:46 | $0.99 | Buy MP3 |
| 44. Bringing Up What I've Done Wrong | Billy Quarles | 2:30 | $0.99 | Buy MP3 |
| 45. Boston Monkeys | Hustlers | 3:17 | $0.99 | Buy MP3 |
| 46. Try Me | January Jones | 2:16 | $0.99 | Buy MP3 |
| 47. Traveling Stranger | Luther Dixon | 2:44 | $0.99 | Buy MP3 |
| 48. Aladdin | Bobby Curtola | 2:23 | $0.99 | Buy MP3 |
| 49. Prowl | The Finger Cymbols | 2:27 | $0.99 | Buy MP3 |

Amazon.com: Popcorn - 60's Cool Kids: Various Artists: MP3 Downloads

| | | | | |
|---|---|---|---|---|
| ▶ | 50. Genie | Carl Dobkins | 2:19 | $0.99 | Buy MP3 |

**Disc 2:**

| | Song Title | Artist | Time | Price | |
|---|---|---|---|---|---|
| ▶ | 1. You'll Come Back | Ronny Douglas | 2:38 | $0.99 | Buy MP3 |
| ▶ | 2. My Heart Belongs To Daddy | Zola Taylor | 2:07 | $0.99 | Buy MP3 |
| ▶ | 3. Lipstick | Playthings | 2:26 | $0.99 | Buy MP3 |
| ▶ | 4. Persian King | Nino Rienzi | 2:32 | $0.99 | Buy MP3 |
| ▶ | 5. Fever | Barbara English | 2:20 | $0.99 | Buy MP3 |
| ▶ | 6. Beecher Bossa Nova | Johnny Beecher | 3:42 | $0.99 | Buy MP3 |
| ▶ | 7. Casanova | Robert Portee | 2:37 | $0.99 | Buy MP3 |
| ▶ | 8. Cleopatra Kick | Jack Laforge | 2:26 | $0.99 | Buy MP3 |
| ▶ | 9. What Did He Do | Roy Handy | 1:40 | $0.99 | Buy MP3 |
| ▶ | 10. I've Got The Blues | Marvin Jenkins | 2:05 | $0.99 | Buy MP3 |
| ▶ | 11. Rebel Heart | Larry Hall | 2:18 | $0.99 | Buy MP3 |
| ▶ | 12. Nobody's Gonna Hurt You | Annie Laurie | 2:24 | $0.99 | Buy MP3 |
| ▶ | 13. Freedom Sounds | Don Drummond | 3:47 | $0.99 | Buy MP3 |
| ▶ | 14. Let's Go Baby Where The Action Is | Robert Parker | 2:35 | $0.99 | Buy MP3 |
| ▶ | 15. You Gotta Share | Pat Clayton | 2:11 | $0.99 | Buy MP3 |
| ▶ | 16. Our Man In Havana | The McCoy Boys | 2:42 | $0.99 | Buy MP3 |
| ▶ | 17. A Million Miles From Nowhere | Brook Benton | 2:45 | $0.99 | Buy MP3 |
| ▶ | 18. Bring Back My Heart | Dee Clark | 2:49 | $0.99 | Buy MP3 |
| ▶ | 19. Witchcraft (For Your Love) | The Temptations | 2:28 | $0.99 | Buy MP3 |
| ▶ | 20. Penny For Your Thoughts | Mark Valentino | 2:26 | $0.99 | Buy MP3 |
| ▶ | 21. Take It From A Guy Who Knows | Tim Considine | 2:02 | $0.99 | Buy MP3 |
| ▶ | 22. Living Dream | Lenny Miles | 2:09 | $0.99 | Buy MP3 |
| ▶ | 23. Forever | Pierre Lalonde | 2:11 | $0.99 | Buy MP3 |
| ▶ | 24. Taboo | Red Garrisson | 3:05 | $0.99 | Buy MP3 |
| ▶ | 25. Silver Dollar | Tommy McCook and The Skatalites | 3:10 | $0.99 | Buy MP3 |
| ▶ | 26. I Was A Fool | Paul Sindab | 2:55 | $0.99 | Buy MP3 |
| ▶ | 27. Cool Cool Cool | The Clare Sisters | 2:23 | $0.99 | Buy MP3 |
| ▶ | 28. Do Me Good Baby | Joye Sherill | 2:33 | $0.99 | Buy MP3 |
| ▶ | 29. Blond Caboose | John Plonsky | 2:35 | $0.99 | Buy MP3 |
| ▶ | 30. Heavenly Love | Toni Harper | 2:29 | $0.99 | Buy MP3 |
| ▶ | 31. I'll Cry Alone | Garnett Gale | 2:17 | $0.99 | Buy MP3 |
| ▶ | 32. You've Been Talkin' 'Bout Me Baby | Latin Louis | 3:04 | $0.99 | Buy MP3 |

| | | | | | |
|---|---|---|---|---|---|
| ▶ | 33. Don't Bury Me | The Skatalites | 3:01 | $0.99 | Buy MP3 |
| ▶ | 34. Take Me In Your Arms | Sam Fletcher | 1:46 | $0.99 | Buy MP3 |
| ▶ | 35. Gotta Think It Over | Oberia Martinez | 2:58 | $0.99 | Buy MP3 |
| ▶ | 36. Love | Justin Jones | 2:05 | $0.99 | Buy MP3 |
| ▶ | 37. Anna | Arthur Alexander | 2:51 | $0.99 | Buy MP3 |
| ▶ | 38. Nothing But Love | Johnny McBee | 2:24 | $0.99 | Buy MP3 |
| ▶ | 39. My Love, My Love | The Bongas | 1:57 | $0.99 | Buy MP3 |
| ▶ | 40. Tears Of Misery | Pat Hervey | 2:05 | $0.99 | Buy MP3 |
| ▶ | 41. I'm Gonna Make It, Baby | Pete Terrace | 2:52 | $0.99 | Buy MP3 |
| ▶ | 42. Your Little Sister | The Marvelows | 2:21 | $0.99 | Buy MP3 |
| ▶ | 43. Question | P.J. Proby | 2:38 | $0.99 | Buy MP3 |
| ▶ | 44. Tonight Is Our Last Night | Frank Cari | 2:14 | $0.99 | Buy MP3 |
| ▶ | 45. I'm Glad It Was You | Nat Wright | 2:00 | $0.99 | Buy MP3 |
| ▶ | 46. The Right Girl | Nick Charles | 2:33 | $0.99 | Buy MP3 |
| ▶ | 47. I'd Think It Over | Sam Fletcher | 2:30 | $0.99 | Buy MP3 |
| ▶ | 48. I've Got My Eyes On You | The Marvellows | 2:22 | $0.99 | Buy MP3 |
| ▶ | 49. Sit Right Here | Rosco Gordon | 2:32 | $0.99 | Buy MP3 |

Sold by Amazon Digital Services, Inc.. Additional taxes may apply. By placing your order, you agree to our Terms of Use.

## Special Offers and Product Promotions

- Subscribe to our weekly newsletter to learn about free downloads, special deals, and new releases.

## Customers Who Viewed This Item Also Viewed



Anna
› Arthur Alexander
MP3 Download
$0.99



Adios Amigo: A Tribute to
Arthur Alexander
› Various
★★★★☆ (1)
MP3 Download
$9.99



Bill Haney's Atlanta Soul
Brotherhood
› Various Artists
MP3 Download
$8.99



Lost Hits Of The 60's (All
Original Artists ...
› Various Artists
★★★☆☆ (3)
MP3 Download
$9.99

## Product Details

**Original Release Date:** February 1, 2011

**Number of Discs:** 2

**Label:** Master Classics Records

**Copyright:** (c) 2011 Master Classics Records

**Total Length:** 4:07:00

**Genres:**
   Pop

**ASIN:** B004XUOZFO

**Average Customer Review:** Be the first to review this item

**Amazon Best Sellers Rank:** #95,384 Paid in MP3 Albums (See Top 100 Paid in MP3 Albums)

## Customer Reviews



+You   Search   Images   Maps   **Play**   YouTube   News   Gmail   More ▾                    Sign in   ⚙



SHOP ▾ | MY MUSIC | MY BOOKS | MY MAGAZINES | MY MOVIES & TV | MY ANDROID APPS

## Popcorn - 60's Cool Kids
Various Artists



$9.49

SHARE                    ✔ Tweet

| Artist | Various Artists |
| Released | February 1, 2011 |
| Label | © 2011 Master Classics Records |
| Tracks | 99 |
| Total Length | 4:07:59 |
| Format | 320 kbps MP3 |

### Genres

Pop ›



Learn More

**GET THE GOOGLE PLAY MUSIC APP**

Listen to your purchases instantly with the Google Play Music app... no need for wires or syncing.

Flag as Inappropriate

---

**TRACK LIST**     LISTENER REVIEWS

▶ Play all

| # | Title | Artist | Length | Price |
|---|---|---|---|---|
| 1 | Someday Soon | BETTY EVERETT | 2:06 | $0.99 |
| 2 | The Feminine Touch | DORSEY BURNETTE | 2:20 | $0.99 |
| 3 | Troubles, Troubles | RAY RIVERA | 2:30 | $0.99 |
| 4 | Pretty Blue Eyes | STEVE LAURENCE | 1:54 | $0.99 |
| 5 | Jalousie | SONNY DAY | 2:29 | $0.99 |
| 6 | Abracadabra | ERMA FRANKLIN | 2:10 | $0.99 |
| 7 | Whatever Lola Wants | DELLA REESE | 3:16 | $0.99 |
| 8 | Nobody But Me | SAM CHATMON | 2:56 | $0.99 |
| 9 | Keep Your Mind On Me | THE JARMELS | 2:13 | $0.99 |
| 10 | You Move Me So | PAULA GRIMES | 2:14 | $0.99 |
| 11 | There She Goes | THE CLEFTONES | 2:19 | $0.99 |
| 12 | But I Love Him | DORIS TROY | 1:59 | $0.99 |
| 13 | I'm Gonna Lock You Up | ALL THE MARBIES | 2:24 | $0.99 |
| 14 | Hey Eula | SIL AUSTIN | 2:43 | $0.99 |
| 15 | Soup Bone | CHAZ & TWO | 2:22 | $0.99 |
| 16 | I Really Really Love You | JO ANN CAMPBELL | 2:33 | $0.99 |
| 17 | Any Other Way | CHUCK JACKSON | 2:27 | $0.99 |
| 18 | Conscience | BEVERLY MCKAY | 2:45 | $0.99 |
| 19 | Tabasco | AMRU SANI | 3:05 | $0.99 |
| 20 | I Want You Right Now | PARAKEETS | 2:07 | $0.99 |
| 21 | My Roberta | PEREZ PRADO ORCHE... | 2:23 | $0.99 |
| 22 | Don't Treat Me This Way | MEL ANTON & THE CH... | 2:25 | $0.99 |
| 23 | One Grain Of Sand | KITTY ALLEN | 3:05 | $0.99 |
| 24 | Let Me Come Back Home | BRUCE CLOUD | 2:23 | $0.99 |
| 25 | If I Had Known | FREDDIE HOUSTON | 2:13 | $0.99 |

| 26 | Hey Little Woman | SONY TIL | 2:24 | $0.99 |
| 27 | Parade Of Broken Hearts | MYRNA MARCH | 2:11 | $0.99 |
| 28 | Lovin' | LULA REED | 2:38 | $0.99 |
| 29 | Babalu | RAY BARRETTO | 2:12 | $0.99 |
| 30 | Yeah My Baby Loves Me | DAV KIPP | 2:25 | $0.99 |
| 31 | Peace Of Mind | EDDIE WILLIAMS | 2:06 | $0.99 |
| 32 | A Little Bit Of Magic | ROSCO GORDON | 2:38 | $0.99 |
| 33 | It's So Wonderful | JO ELLYN | 2:48 | $0.99 |
| 34 | Love Me Tenderly | SCOTT BROTHERS | 1:54 | $0.99 |
| 35 | Why Don't You Do Right | DELLA REESE | 2:48 | $0.99 |
| 36 | Your Heart Wasn't In It | CHUCK COLLINS | 2:26 | $0.99 |
| 37 | Emancipation, Proclamation | TYLER TODD | 2:03 | $0.99 |
| 38 | That's Why I'm So Sad | ABE & MARION | 2:47 | $0.99 |
| 39 | My Heart Is On Fire | BILLY BLAND | 2:21 | $0.99 |
| 40 | The Recipe | BARBARA GEORGE | 2:46 | $0.99 |
| 41 | Johnny With The Gentle Hands | EARTHA KITT | 3:24 | $0.99 |
| 42 | I Couldn't Care Less | THE MODERN REDCABS | 2:06 | $0.99 |
| 43 | You Can't Never Stop Me Lov… | LYNCH KENNY | 2:46 | $0.99 |
| 44 | Bringing Up What I've Done … | BILLY QUARLES | 2:30 | $0.99 |
| 45 | Boston Monkeys | THE HUSTLERS | 3:17 | $0.99 |
| 46 | Try Me | JANUARY JONES | 2:16 | $0.99 |
| 47 | Traveling Stranger | LUTHER DIXON | 2:44 | $0.99 |
| 48 | Aladdin | BOBBY CURTOLA | 2:22 | $0.99 |
| 49 | Prowl | THE FINGER CYMBOLS | 2:27 | $0.99 |
| 50 | Genie | CARL DOBKINS JR. | 2:19 | $0.99 |
| 1 | You'll Come Back | RONNY DOUGLAS | 2:38 | $0.99 |
| 2 | My Heart Belongs To Daddy | ZOLA TAYLOR | 2:07 | $0.99 |
| 3 | Lipstick | PLAYTHINGS | 2:26 | $0.99 |
| 4 | Persian King | NINO RIENZI | 2:32 | $0.99 |
| 5 | Fever | BARBARA ENGLISH | 2:20 | $0.99 |
| 6 | Beecher Bossa Nova | JOHNNY BEECHER | 3:42 | $0.99 |
| 7 | Casanova | ROBERT PORTEE | 2:36 | $0.99 |
| 8 | Cleopatra Kick | JACK LAFORGE | 2:26 | $0.99 |

| 9 | What DID He Do | ROY HANDY | 1:40 | $0.99 |
| 10 | I've Got The Blues | MARVIN JENKINS | 2:05 | $0.99 |
| 11 | Rebel Heart | LARRY HALL | 2:18 | $0.99 |
| 12 | Nobody's Gonna Hurt You | ANNIE LAURIE | 2:24 | $0.99 |
| 13 | Freedom Sounds | DON DRUMMOND | 3:47 | $0.99 |
| 14 | Let's Go Baby Where The Act… | ROBERT PARKER | 2:35 | $0.99 |
| 15 | You Gotta Share | PAT CLAYTON | 2:11 | $0.99 |
| 16 | Our Man In Havana | THE MCCOY BOYS | 2:42 | $0.99 |
| 17 | A Million Miles From Nowhere | BROOK BENTON | 2:45 | $0.99 |
| 18 | Bring Back My Heart | DEE CLARK | 2:49 | $0.99 |
| 19 | Witchcraft (For Your Love) | THE TEMPTATIONS | 2:28 | $0.99 |
| 20 | Penny For Your Thoughts | MARK VALENTINO | 2:26 | $0.99 |
| 21 | Take It From A Guy Who Kno… | TIM CONSIDINE | 2:02 | $0.99 |
| 22 | Living Dream | LENNY MILES | 2:09 | $0.99 |
| 23 | Forever | PIERRE LALONDE | 2:11 | $0.99 |
| 24 | Taboo | RED GARRISSON | 3:06 | $0.99 |
| 25 | Silver Dollar | TOMMY MCCOOK & TH… | 3:11 | $0.99 |
| 26 | I Was A Fool | PAUL SINDAB | 2:55 | $0.99 |
| 27 | Cool Cool Cool | THE CLARE SISTERS | 2:23 | $0.99 |
| 28 | Do Me Good Baby | JOYE SHERILL | 2:33 | $0.99 |
| 29 | Blond Caboose | JOHN PLONSKY | 2:35 | $0.99 |
| 30 | Heavenly Love | TONI HARPER | 2:28 | $0.99 |
| 31 | I'll Cry Alone | GARNETT GALE | 2:17 | $0.99 |
| 32 | You've Been Talkin' 'bout Me… | LATIN LOUIS | 3:04 | $0.99 |
| 33 | Don't Bury Me | THE SKATALITES | 3:01 | $0.99 |
| 34 | Take Me In Your Arms | SAM FLETCHER | 1:46 | $0.99 |
| 35 | Gotta Think It Over | OBERIA MARTINEZ | 2:58 | $0.99 |
| 36 | Love | JUSTIN JONES | 2:05 | $0.99 |
| 37 | Anna | ARTHUR ALEXANDER | 2:51 | $0.99 |
| 38 | Nothing But Love | JOHNNY MCBEE | 2:24 | $0.99 |
| 39 | My Love, My Love | THE BONGAS | 1:57 | $0.99 |
| 40 | Tears Of Misery | PAT HERVEY | 2:04 | $0.99 |
| 41 | I'm Gonna Make It, Baby | PETE TERRACE | 2:52 | $0.99 |

| 42 | Your Little Sister | THE MARVELOWS | 2:21 | $0.99 |
| 43 | Question | P.J. PROBY | 2:38 | $0.99 |
| 44 | Tonight Is Our Last Night | FRANK CARI | 2:14 | $0.99 |
| 45 | I'm Glad It Was You | NAT WRIGHT | 2:00 | $0.99 |
| 46 | The Right Girl | NICK CHARLES | 2:33 | $0.99 |
| 47 | I'd Think It Over | SAM FLETCHER | 2:31 | $0.99 |
| 48 | I've Got My Eyes On You | THE MARVELLOWS | 2:22 | $0.99 |
| 49 | Sit Right Here | ROSCO GORDON | 2:32 | $0.99 |

Purchase Full Album $9.49

## Listener Reviews   Write a Review >

No fans or critics yet? Be the first!

My Orders & Settings   |   Redeem   |   Buy Gift Card   |   English (United States)   |   Help

©2012 Google   Site Terms of Service   Devices Terms of Sale   Privacy Policy   Developers   Artists



 

# Popcorn - 60's Cool Kids

VARIOUS ARTISTS

RATE IT!
AVG: 3.5 (5 RATINGS)

SAMPLE ALBUM DOWNLOAD $4.40 +

| | | | |
|---|---|---|---|
| 42 | I Couldn't Care Less<br>Artist: The Modern Redcabs | 2:07 | $0.49 + |
| 43 | You Can't Never Stop Me Loving You<br>Artist: Lynch Kenny | 2:47 | $0.49 + |
| 44 | Bringing Up What I've Done Wrong<br>Artist: Billy Quarles | 2:30 | $0.49 + |
| 45 | Boston Monkeys<br>Artist: Hustlers | 3:18 | $0.49 + |
| 46 | Try Me<br>Artist: January Jones | 2:16 | $0.49 + |
| 47 | Traveling Stranger<br>Artist: Luther Dixon | 2:45 | $0.49 + |
| 48 | Aladdin<br>Artist: Bobby Curtola | 2:23 | $0.49 + |
| 49 | Prowl<br>Artist: The Finger Cymbols | 2:27 | $0.49 + |
| 50 | Genie<br>Artist: Carl Dobkins | 2:19 | $0.49 + |

DISC 2 OF 2

| | | | |
|---|---|---|---|
| 01 | You'll Come Back<br>Artist: Ronny Douglas | 2:39 | $0.49 + |

ALBUM INFORMATION

Total Tracks: **100** Total Length: **250:23**

**Artist:** Various Artists (See All Albums by Various Artists)
**Date Released:** Feb 1, 2011
**Genre:** Rock/Pop, **Style:** Pop
**Label:** Master Classics Records / The Orchard

Blue On Blue BLUE ON BLUE 00:29 | 00:30 Buy

Please log in before you review a release. LOG IN

1-1 OF 1

Really

RANDY_DAFOE

how much more inappropriate can you get for this cover-some good tunes that appear to be originals but the cover has got to go!

Support | **sign in**



products    music    video    podcasts

[Search]

ALL (2)

ZUNE.NET (0)
ARTISTS (0)
ALBUMS (2)
SONGS (0)
MUSIC VIDEOS (0)
MOVIES (0)
TV SERIES (0)
PODCAST SERIES (0)

2 RESULTS FOR "60's cool kids popcorn"

2 results



POPCORN - 60'S COOL ...
VARIOUS ARTISTS



POPCORN - 60'S COOL ...
VARIOUS ARTISTS

Press
Privacy Statement
Terms of Service
Safety
Code of Conduct
Report Abuse
Trademarks

Newsletter
Affiliate Program
Link to Zune
Accessibility
Follow us on:


REGION/LANGUAGE:

**United States** / International

©2012 Microsoft Corporation. All Rights Reserved

P 000537

## iTunes Preview

What's New   What is iTunes   What's on iTunes   iTunes Charts   How To

# Popping Popcorn 3 (Classics From The Popcorn Era)

## Various Artists

Open iTunes to preview, buy, and download music.



**View In iTunes**

$9.99

Genres: R&B/Soul, Music, Pop
Released: May 21, 2010
℗ 2010 Vortex Records

## Customer Ratings

We have not received enough ratings to display an average for this album.

| | Name | Artist | Time | Price | |
|---|------|--------|------|-------|---|
| 1 | Rebecca Remember | Johnny Zee | 2:04 | $0.99 | View In iTunes ▶ |
| 2 | You Want No One But Me | Don Carol | 2:38 | $0.99 | View In iTunes ▶ |
| 3 | Falling Tears | Ronnie James | 2:10 | $0.99 | View In iTunes ▶ |
| 4 | Nowhere | Jack Kirby | 2:23 | $0.99 | View In iTunes ▶ |
| 5 | You Better Let Him Go | Harrison Freese Jr | 2:25 | $0.99 | View In iTunes ▶ |
| 6 | There's A Small Hotel | Billy Eckstine | 2:45 | $0.99 | View In iTunes ▶ |
| 7 | Groovin' | Petula Clark | 2:46 | $0.99 | View In iTunes ▶ |
| 8 | Dick Tracy | The Chants | 2:16 | $0.99 | View In iTunes ▶ |
| 9 | Watermeloon Man | The Rochelles | 2:23 | $0.99 | View In iTunes ▶ |
| 10 | I'll Try Something New | Kiki Dee | 2:12 | $0.99 | View In iTunes ▶ |
| 11 | Too Much Rosita | Nick Todd | 2:33 | $0.99 | View In iTunes ▶ |
| 12 | Giving Up On Love | Aki Aleong | 2:05 | $0.99 | View In iTunes ▶ |
| 13 | Find Yourself Another | Johnny Gilliam | 2:54 | $0.99 | View In iTunes ▶ |
| 14 | Prowl | The Finger Cymbals | 2:22 | $0.99 | View In iTunes ▶ |
| 15 | That Lucky Old Sun | Chuck Reed | 2:24 | $0.99 | View In iTunes ▶ |
| 16 | Reckless | Bob London | 2:07 | $0.99 | View In iTunes ▶ |
| 17 | Pretty Blue Eyes | Roland Rochus | 1:58 | $0.99 | View In iTunes ▶ |
| 18 | Oh No, Not My Baby | Fontella Bass | 2:35 | $0.99 | View In iTunes ▶ |

18 Songs

## Listeners Also Bought



Time Peace – The ...
The Rascals
View In iTunes ▶



Rockferry
Duffy
View In iTunes ▶



St. Elsewhere
Gnarls Barkley
View In iTunes ▶



Doo Wop Classics
The Blenders
View In iTunes ▶



Popcorn Hits Vol. 6
Various Artists
View In iTunes ▶

---

**iTunes** on Facebook          **App Store** on Facebook          Become a fan of the iTunes and App Store pages on Facebook for exclusive offers,

iTunes - Music - Popping Popcorn 3 (Classics From The Popcorn Era) by Various Artists

  23,859,764      6,142,347    the inside scoop on new apps and more.

## iTunes

### iTunes
Download iTunes 10
What is iTunes?
What's on iTunes
iTunes Charts
A–Z Features
How Tos

### More iTunes
Digital Music Basics
AirPlay
iTunes Gifts
iTunes U
iPod + iTunes Support
Accessibility

### Partner Programs
Sell Your Content
Partner as a Company
Partner as a Content Provider
Join the Affiliate Program
Linking Tools
iTunes LP and iTunes Extras
App Store Volume Purchase

### iTunes Store
Browse iTunes Store
Browse App Store
Buy Music Now
Buy iTunes Gift Cards
Redeem iTunes Gift Cards
iTunes Corporate Sales
Free Single of the Week
Inside iTunes

Shop the Apple Online Store (1–800–MY–APPLE), visit an Apple Retail Store, or find a reseller.

Apple Info    |    Site Map    |    Hot News    |    RSS Feeds    |    Contact Us

Copyright © 2012 Apple Inc. All rights reserved.    Terms of Use    |    Privacy Policy

Music › R&B/Soul › Various Artists



**$19.99 Buy** ▾

No Ratings
Released Sep 1, 2013
℗ 2013 Goldenlane Records

**Songs**    Ratings and Reviews    Related

| ▲ | Name | Artist | Time | Popularity | Price | |
|---|------|--------|------|-----------|-------|---|
| 1. | Good | Dee Dee Sharp | 2:37 | | $0.99 | ▾ |
| 2. | Kangaroo | The Five Satins | 3:03 | | $0.99 | ▾ |
| 3. | I Lost the Love | Carlos & The Rivingtons | 3:26 | | $0.99 | ▾ |
| 4. | Mr. Magic | Kenny Ballard | 2:51 | | $0.99 | ▾ |
| 5. | Are These Really Mine | Sammy Hawkins | 3:00 | | $0.99 | ▾ |
| 6. | Please Consider Me | Tyrone "Wonder Boy" | 2:52 | | $0.99 | ▾ |
| 7. | If You Don't Want My Love | The Exciters | 2:42 | | $0.99 | ▾ |
| 8. | Don't Let It End | Freddy Scott | 2:50 | | $0.99 | ▾ |
| 9. | My Young Misery | Darrow Fletcher | 2:30 | | $0.99 | ▾ |
| 10. | Stark Raving Wild | Bobby Lewis | 2:15 | | $0.99 | ▾ |
| 11. | Watch over Her | Wade Flemons | 2:33 | | $0.99 | ▾ |
| 12. | There She Is | Roy Hamilton | 3:08 | | $0.99 | ▾ |
| 13. | You Crack Me Up | Jimmy Norman | 2:41 | | $0.99 | ▾ |
| 14. | Drop Me a Line | The Hollywood Flames | 2:34 | | $0.99 | ▾ |
| 15. | A Little Bit of Magic | Rosco Gordon | 2:38 | | $0.99 | ▾ |
| 16. | Call Her on the Phone | The Flamingos | 2:08 | | $0.99 | ▾ |
| 17. | Troubles, Troubles | Ray Rivera | 2:30 | | $0.99 | ▾ |
| 18. | Everybody's Laughing | The Untouchables | 2:10 | | $0.99 | ▾ |
| 19. | Bad Habits | Curtis King | 2:56 | | $0.99 | ▾ |
| 20. | I Was Born with It | The Jets | 2:23 | | $0.99 | ▾ |
| 21. | Boss Lovin' | Larry Williams | 2:52 | | $0.99 | ▾ |
| 22. | Heartburn | Johnny Maestro | 2:07 | | $0.99 | ▾ |
| 23. | Searchin' Forty Floors | The Partnership | 1:51 | | $0.99 | ▾ |
| 24. | Pretty Blue Eyes | Steve Laurence | 1:54 | ▌▌▌▌▌▌▌▌ | $0.99 | ▾ |
| 25. | Gonna Be a Big Man | The Soul-Jers | 2:29 | | $0.99 | ▾ |
| 26. | Is Your Love Going or Growing | Carl Hall | 2:11 | | $0.99 | ▾ |
| 27. | I've Got Two Hearts | The Poets | 2:50 | | $0.99 | ▾ |
| 28. | It Rained 40 Days & 40 Nights | Garland Green | 2:05 | | $0.99 | ▾ |
| 29. | Say Yes, Baby | The Matadors | 2:42 | | $0.99 | ▾ |
| 30. | Cry Some Tears | Hoagy Lands | 2:36 | | $0.99 | ▾ |
| 31. | I'm in Such Misery | Don Gardner | 2:17 | | $0.99 | ▾ |
| 32. | Sugar Daddy | The Snowmen | 2:13 | | $0.99 | ▾ |
| 33. | Lady Love | The Vontastics | 2:08 | | $0.99 | ▾ |
| 34. | My Foolish Heart | David Coleman | 3:02 | | $0.99 | ▾ |
| 35. | I Sent Her Back | Cortez & The Entertainers | 3:01 | | $0.99 | ▾ |
| 36. | Laugh, Laugh, Laugh | The Butlers | 2:40 | | $0.99 | ▾ |
| 37. | Mr. Love | Carole Fredrick | 2:34 | | $0.99 | ▾ |
| 38. | All That Glitters | The Rivingtons | 2:57 | | $0.99 | ▾ |
| 39. | Don't Freeze on Me | Jessie Mae | 2:14 | | $0.99 | ▾ |
| 40. | Cat N' Mouse | The Furys | 2:13 | | $0.99 | ▾ |
| 41. | Don't Talk About Me, Baby | Don Day Curtis | 2:30 | | $0.99 | ▾ |

| 43. | You Crack Me Up | Charlie Baker | 2:31 | | $0.99 ▾ |
| 44. | Incense | The Anglos | 2:30 | | $0.99 ▾ |
| 45. | You're Gonna Miss Me | Dee Dee Sharp | 2:43 | | $0.99 ▾ |
| 46. | I'm Gonna Paper All My Walls | The Ravens | 2:18 | | $0.99 ▾ |
| 47. | Reach Our Goal | Carlos & The Rivingtons | 2:31 | | $0.99 ▾ |
| 48. | I Love You Always | The Rivingtons | 2:42 | | $0.99 ▾ |
| 49. | Mr. Heartache | Freddy Scott | 2:28 | | $0.99 ▾ |
| 50. | Lady's Man | The Uniques | 1:53 | | $0.99 ▾ |
| 1. | The Pain Gets a Little Deeper | Darrow Fletcher | 2:26 | | $0.99 ▾ |
| 2. | Would I Mind | The Red Caps | 2:26 | | $0.99 ▾ |
| 3. | I Submit to You | Tarheel Slim & Little Ann | 2:48 | | $0.99 ▾ |
| 4. | After He Breaks Your Heart | Roy Hamilton | 2:44 | | $0.99 ▾ |
| 5. | My Tears Are Dry | Hoagy Lands | 2:41 | | $0.99 ▾ |
| 6. | Waiting | The Orioles | 2:51 | | $0.99 ▾ |
| 7. | I Couldn't Care Less | George Tindley | 2:07 | | $0.99 ▾ |
| 8. | One Heartache Too Many | Freddy Scott | 2:53 | | $0.99 ▾ |
| 9. | Gotta Draw the Line | Darrow Fletcher | 2:16 | | $0.99 ▾ |
| 10. | Pedal Pushin' Papa | The Dominoes | 2:34 | | $0.99 ▾ |
| 11. | It Ain't as Easy as That | Hoagy Lands | 2:25 | | $0.99 ▾ |
| 12. | Here She Comes Again | The Uptowns | 2:33 | | $0.99 ▾ |
| 13. | Dear, Dear, Dear | Champ Butler | 2:23 | | $0.99 ▾ |
| 14. | I Do Love You | The Ikettes | 2:17 | | $0.99 ▾ |
| 15. | Ooh! | Maxwell Davis | 2:00 | | $0.99 ▾ |
| 16. | Salty, Salty Is the Sea | Linda Lawson | 2:50 | | $0.99 ▾ |
| 17. | Bimbo | Paul Weston & Thurl Rave... | 2:21 | | $0.99 ▾ |
| 18. | The Deputy | Al Caiola | 1:59 | | $0.99 ▾ |
| 19. | Why Should I Cry | Roosevelt Sykes | 2:26 | | $0.99 ▾ |
| 20. | Something Good Will Come to Me | Eddie Boyd | 3:02 | | $0.99 ▾ |
| 21. | Lovely Dee | The Untouchables | 2:22 | ‖‖‖‖‖‖‖‖ | $0.99 ▾ |
| 22. | Detroit City Blues | Fats Domino | 2:28 | | $0.99 ▾ |
| 23. | That's Where I Belong | Bobby Bishop | 2:24 | | $0.99 ▾ |
| 24. | Everything I Do | The Jets | 2:32 | | $0.99 ▾ |
| 25. | Heartattack | Don & Dewey | 2:01 | | $0.99 ▾ |
| 26. | O.K. Blues | Herb Geller & Okko Bekker | 4:35 | | $0.99 ▾ |
| 27. | When I Meet You | Hidemi Saito | 2:46 | | $0.99 ▾ |
| 28. | Why Did She Leave Me | Eddie Boyd | 2:56 | | $0.99 ▾ |
| 29. | Charlie Chan | The Eventuals | 2:25 | | $0.99 ▾ |
| 30. | Valley of Love | Brenda Lee Melson | 2:49 | | $0.99 ▾ |
| 31. | I Made up My Mind | The Cheers | 2:52 | | $0.99 ▾ |
| 32. | Have You Had a Love | Bennie Conn | 2:26 | | $0.99 ▾ |
| 33. | I Want to Get Back | Candace Love | 3:38 | | $0.99 ▾ |
| 34. | Let's Start It Over | Roddie Joy | 3:02 | | $0.99 ▾ |
| 35. | What Happened to You | Ruth Brown | 2:34 | | $0.99 ▾ |
| 36. | Give Me All Your Love | Little Joe | 2:25 | | $0.99 ▾ |
| 37. | Sweet Violet | Roy Hamilton | 3:15 | | $0.99 ▾ |
| 38. | Jalousie | Sonny Day | 2:29 | | $0.99 ▾ |
| 39. | Keep Your Mind on Me | The Jarmels | 2:13 | | $0.99 ▾ |
| 40. | You Move Me So | Paula Grimes | 2:14 | | $0.99 ▾ |
| 41. | There She Goes | The Cleftones | 2:19 | | $0.99 ▾ |

| 42. | Hey Eula | Sil Austin | 2:43 | | $0.99 | ▾ |
| 43. | If I Had Known | Freddie Houston | 2:13 | | $0.99 | ▾ |
| 44. | Genie | Carl Dobkins | 2:19 | | $0.99 | ▾ |
| 45. | Traveling Stranger | Luther Dixon | 2:44 | | $0.99 | ▾ |
| 46. | Prowl | The Finger Cymbols | 2:27 | | $0.99 | ▾ |
| 47. | Your Heart Wasn't in It | Chuck Collins | 2:26 | | $0.99 | ▾ |
| 48. | Peace of Mind | Eddie Williams | 2:06 | | $0.99 | ▾ |
| 49. | It's so Wonderful | Jo Ellyn | 2:48 | | $0.99 | ▾ |
| 50. | Love Me Tenderly | The Scott Brothers | 1:54 | | $0.99 | ▾ |



iTunes Store  ›  Music  ›  R&B/Soul  ›  Various Artists  ›  Rare Oldies R&B Soul

**Explore**
Music
Movies
TV Shows
App Store
Books
Podcasts
Audiobooks
iTunes U

**Features**
iTunes Radio
Browse
All HD Movies
HD TV
Pre-Orders
Purchased
iTunes Match

**Help**
Support
iTunes Tutorials
Renting & Buying Movies
Learn More About TV
In-App Purchases

**Manage**
Account
Redeem
My Wish List
Change Country



Copyright   2013 Apple Inc. All rights reserved.   Privacy Policy | Terms and Conditions

Sign in

**Music**

My music

Shop



# Rare Oldies R&B Soul

**Various Artists** · September 1, 2013
**R&B/Soul** © 2013 Goldenlane Records

## Disc 1

| | SONGS | 🕐 | ARTIST | |
|---|---|---|---|---|
| 1 | Good | 2:37 | Dee Dee Sharp | |
| 2 | Kangaroo | 3:03 | The Five Satins | |
| 3 | I Lost the Love | 3:26 | Carlos & The Rivingtons | |
| 4 | Mr. Magic | 2:51 | Kenny Ballard | |
| 5 | Are These Really Mine | 3:00 | Sammy Hawkins | |
| 6 | Please Consider Me | 2:52 | Tyrone "Wonder Boy" | |
| 7 | If You Don't Want My Love | 2:42 | The Exciters | |
| 8 | Don't Let It End | 2:50 | Freddy Scott | |
| 9 | My Young Misery | 2:30 | Darrow Fletcher | |
| 10 | Stark Raving Wild | 2:15 | Bobby Lewis | |
| 11 | Watch over Her | 2:33 | Wade Flemons | |
| 12 | There She Is | 3:08 | Roy Hamilton | |
| 13 | You Crack Me Up | 2:41 | Jimmy Norman | |
| 14 | Drop Me a Line | 2:34 | The Hollywood Flames | |
| 15 | A Little Bit of Magic | 2:38 | Rosco Gordon | |
| 16 | Call Her on the Phone | 2:08 | The Flamingos | |
| 17 | Troubles, Troubles | 2:30 | Ray Rivera | |
| 18 | Everybody's Laughing | 2:10 | The Untouchables | |
| 19 | Bad Habits | 2:56 | Curtis King | |
| 20 | I Was Born with It | 2:23 | The Jets | |

| 21 | Boss Lovin' | 2:52 | Larry Williams | |
| 22 | Heartburn | 2:07 | Johnny Maestro | |
| 23 | Searchin' Forty Floors | 1:51 | The Partnership | |
| 24 | Pretty Blue Eyes | 1:54 | Steve Laurence | |
| 25 | Gonna Be a Big Man | 2:29 | The Soul-Jers | |
| 26 | Is Your Love Going or Growing | 2:11 | Carl Hall | |
| 27 | I've Got Two Hearts | 2:50 | The Poets | |
| 28 | It Rained 40 Days & 40 Nights | 2:05 | Garland Green | |
| 29 | Say Yes, Baby | 2:42 | The Matadors | |
| 30 | Cry Some Tears | 2:36 | Hoagy Lands | |
| 31 | I'm in Such Misery | 2:17 | Don Gardner | |
| 32 | Sugar Daddy | 2:13 | The Snowmen | |
| 33 | Lady Love | 2:08 | The Vontastics | |
| 34 | My Foolish Heart | 3:02 | David Coleman | |
| 35 | I Sent Her Back | 3:01 | Cortez & The Entertainers | |
| 36 | Laugh, Laugh, Laugh | 2:40 | The Butlers | |
| 37 | Mr. Love | 2:34 | Carole Fredrick | |
| 38 | All That Glitters | 2:57 | The Rivingtons | |
| 39 | Don't Freeze on Me | 2:14 | Jessie Mae | |
| 40 | Cat N' Mouse | 2:13 | The Furys | |
| 41 | Don't Talk About Me, Baby | 2:30 | Don Day Curtis | |
| 42 | My First Discovery | 2:31 | The Empires | |
| 43 | You Crack Me Up | 2:31 | Charlie Baker | |
| 44 | Incense | 2:30 | The Anglos | |
| 45 | You're Gonna Miss Me | 2:43 | Dee Dee Sharp | |
| 46 | I'm Gonna Paper All My Walls | 2:18 | The Ravens | |
| 47 | Reach Our Goal | 2:31 | Carlos & The Rivingtons | |
| 48 | I Love You Always | 2:42 | The Rivingtons | |
| 49 | Mr. Heartache | 2:28 | Freddy Scott | |
| 50 | Lady's Man | 1:53 | The Uniques | |

## Disc 2

| | SONGS | 🕐 | ARTIST | |
|---|---|---|---|---|
| 1 | The Pain Gets a Little Deeper | 2:26 | Darrow Fletcher | |
| 2 | Would I Mind | 2:26 | The Red Caps | |
| 3 | I Submit to You | 2:48 | Tarheel Slim | |
| 4 | After He Breaks Your Heart | 2:44 | Roy Hamilton | |
| 5 | My Tears Are Dry | 2:41 | Hoagy Lands | |
| 6 | Waiting | 2:51 | The Orioles | |
| 7 | I Couldn't Care Less | 2:07 | George Tindley | |
| 8 | One Heartache Too Many | 2:53 | Freddy Scott | |
| 9 | Gotta Draw the Line | 2:16 | Darrow Fletcher | |
| 10 | Pedal Pushin' Papa | 2:34 | The Dominoes | |
| 11 | It Ain't as Easy as That | 2:25 | Hoagy Lands | |
| 12 | Here She Comes Again | 2:33 | The Uptowns | |
| 13 | Dear, Dear, Dear | 2:23 | Champ Butler | |
| 14 | I Do Love You | 2:17 | The Ikettes | |
| 15 | Ooh! | 2:00 | Maxwell Davis | |
| 16 | Salty, Salty Is the Sea | 2:50 | Linda Lawson | |
| 17 | Bimbo | 2:21 | Paul Weston | |
| 18 | The Deputy | 1:59 | Al Caiola | |
| 19 | Why Should I Cry | 2:26 | Roosevelt Sykes | |
| 20 | Something Good Will Come to Me | 3:02 | Eddie Boyd | |
| 21 | Lovely Dee | 2:22 | The Untouchables | |
| 22 | Detroit City Blues | 2:28 | Fats Domino | |
| 23 | That's Where I Belong | 2:24 | Bobby Bishop | |
| 24 | Everything I Do | 2:32 | The Jets | |
| 25 | Heartattack | 2:01 | Don & Dewey | |
| 26 | O.K. Blues | 4:35 | Herb Geller | |
| 27 | When I Meet You | 2:46 | Hidemi Saito | |

| 28 | Why Did She Leave Me | 2:56 | Eddie Boyd | |
| 29 | Charlie Chan | 2:25 | The Eventuals | |
| 30 | Valley of Love | 2:49 | Brenda Lee Melson | |
| 31 | I Made up My Mind | 2:52 | The Cheers | |
| 32 | Have You Had a Love | 2:26 | Bennie Conn | |
| 33 | I Want to Get Back | 3:38 | Candace Love | |
| 34 | Let's Start It Over | 3:02 | Roddie Joy | |
| 35 | What Happened to You | 2:34 | Ruth Brown | |
| 36 | Give Me All Your Love | 2:25 | Little Joe | |
| 37 | Sweet Violet | 3:15 | Roy Hamilton | |
| 38 | Jalousie | 2:29 | Sonny Day | |
| 39 | Keep Your Mind on Me | 2:13 | The Jarmels | |
| 40 | You Move Me So | 2:14 | Paula Grimes | |
| 41 | There She Goes | 2:19 | The Cleftones | |
| 42 | Hey Eula | 2:43 | Sil Austin | |
| 43 | If I Had Known | 2:13 | Freddie Houston | |
| 44 | Genie | 2:19 | Carl Dobkins | |
| 45 | Traveling Stranger | 2:44 | Luther Dixon | |
| 46 | Your Heart Wasn't in It | 2:26 | Chuck Collins | |
| 47 | Peace of Mind | 2:06 | Eddie Williams | |
| 48 | It's so Wonderful | 2:48 | Jo Ellyn | |
| 49 | Love Me Tenderly | 1:54 | The Scott Brothers | |

## Reviews



0.0

★ 5    0
★ 4    0
★ 3    0
★ 2    0
★ 1    0

👤 0 total

Various Artists: Rare Oldies R&B Soul - Music on Google Play

## Additional information

| Genres | Total length | Tracks | Released |
|--------|--------------|--------|----------|
| R&B/Soul | 4:13:20 | 99 | September 1, 2013 |
| Neo-Soul | | | |

| Label | Format |
|-------|--------|
| © 2013 Goldenlane Records | 320 kbps MP3 |

©2014 Google   Site Terms of Service   Devices Terms of Sale   Privacy Policy   Developers   Artists

Download Rare Oldies R&B Soul by Various Artists | eMusic



SIGN IN    HOW EMUSIC WORKS    MEMBER PLANS    BECOME A MEMBER

**e MUSIC**

BROWSE    FEATURES + REVIEWS    RADIO    AUDIOBOOKS

All Music ▾    Add A Search Term    🔍

ALBUMS    NEW ARRIVALS    CHARTS    GENRES ▾    INFINITE EXPLORATIONS ▾

Save up to 50% off regular prices and get a $25 music credit when you join.    JOIN NOW ►

## Rare Oldies R&B Soul

**VARIOUS ARTISTS**

★★★★★ RATE IT! (0 RATINGS)

| | | MEMBER | RETAIL |
|---|---|---|---|
| | ▶ SAMPLE ALBUM | $6.49 ⓘ | $9.99 ⬇ + |



| # | Track | Length | MEMBER | RETAIL |
|---|---|---|---|---|
| 39 | Artist: The Jarmels | 2:14 | $0.49 ⓘ | $0.99 + |
| 40 | You Move Me So — Artist: Paula Grimes | 2:14 | $0.49 ⓘ | $0.99 ⬇ + |
| 41 | There She Goes — Artist: Cleftones | 2:20 | $0.49 ⓘ | $0.99 ⬇ + |
| 42 | Hey Eula — Artist: Sil Austin | 2:43 | $0.49 ⓘ | $0.99 ⬇ + |
| 43 | If I Had Known — Artist: Freddie Houston | 2:13 | $0.49 ⓘ | $0.99 ⬇ + |
| 44 | Genie — Artist: Carl Dobkins | 2:19 | $0.49 ⓘ | $0.99 ⬇ + |
| 45 | Traveling Stranger — Artist: Luther Dixon | 2:45 | $0.49 ⓘ | $0.99 ⬇ + |
| 46 | Prowl — Artist: The Finger Cymbols | 2:27 | $0.49 ⓘ | $0.99 ⬇ + |
| 47 | Your Heart Wasn'… — Artist: Chuck Collins | 2:27 | $0.49 ⓘ | $0.99 ⬇ + |
| 48 | Peace of Mind — Artist: Eddie Williams | 2:07 | $0.49 ⓘ | $0.99 ⬇ + |
| 49 | It's so Wonderful — Artist: Jo Ellyn | 2:49 | $0.49 ⓘ | $0.99 ⬇ + |

**Total Tracks:** 100   **Total Length:** 256:47

**ALBUM INFORMATION**

**Artist:** Various Artists   (See All Albums by Various Artists)
**Date Released:** Sep 1, 2013
**Genre:** Hip-Hop/R&B, **Style:** Soul
**Label:** Goldenlane Records / The Orchard

## Write a Review

0 MEMBER REVIEWS

Please register before you review a release.    REGISTER

## Recommended Albums

| Apple | Store | Mac | iPod | iPhone | iPad | iTunes | Support | 🔍 |

## iTunes Preview

What's New    What is iTunes    What's on iTunes    iTunes Charts    How To

## All Time Classics

### Earl "Fatha" Hines

Open iTunes to preview, buy, and download music.

View More By This Artist



View In iTunes ▶

**$7.99**
Genres: Pop, Music
Released: Nov 14, 2011
℗ 2011 P.E.R Records

### Customer Ratings

We have not received enough
ratings to display an average
for this album.

### Essentials



Piano Jazz



Louis Armstrong

### Influencers

Louis Armstrong

### Followers

Erroll Garner
Teddy Wilson
Dave McKenna
Jay McShann
Milt Buckner

| | Name | Artist | Time | Price | |
|---|------|--------|------|-------|---|
| 1 | Goodnight, Sweet Dreams, G... | Earl "Fatha" Hines | 2:09 | $0.99 | View In iTunes ▶ |
| 2 | Hey Love | Earl "Fatha" Hines | 3:23 | $0.99 | View In iTunes ▶ |
| 3 | Ridin' And Jivin' | Earl "Fatha" Hines | 2:39 | $0.99 | View In iTunes ▶ |
| 4 | Indiana | Earl "Fatha" Hines | 2:02 | $0.99 | View In iTunes ▶ |
| 5 | Squeeze Me | Earl "Fatha" Hines | 4:10 | $0.99 | View In iTunes ▶ |
| 6 | Father Steps In | Earl "Fatha" Hines | 3:06 | $0.99 | View In iTunes ▶ |
| 7 | Reminiscing At Blue Note | Earl "Fatha" Hines | 4:17 | $0.99 | View In iTunes ▶ |
| 8 | Grand Terrace Shuffle | Earl "Fatha" Hines | 2:40 | $0.99 | View In iTunes ▶ |
| 9 | Jezebel | Earl "Fatha" Hines | 3:08 | $0.99 | View In iTunes ▶ |
| 10 | Jazz Is My Old Lady | Earl "Fatha" Hines | 4:42 | $0.99 | View In iTunes ▶ |
| 11 | Tippin' At The Terrace | Earl "Fatha" Hines | 2:18 | $0.99 | View In iTunes ▶ |
| 12 | Jack Climbed A Beanstalk | Earl "Fatha" Hines | 2:05 | $0.99 | View In iTunes ▶ |
| 13 | Deed I Do | Earl "Fatha" Hines | 2:28 | $0.99 | View In iTunes ▶ |
| 14 | Make It Easy On Yourself | Earl "Fatha" Hines | 3:31 | $0.99 | View In iTunes ▶ |
| 15 | Feelings | Earl "Fatha" Hines | 4:44 | $0.99 | View In iTunes ▶ |
| 16 | Dominick Swing | Earl "Fatha" Hines | 2:25 | $0.99 | View In iTunes ▶ |
| 17 | Gator Swing | Earl "Fatha" Hines | 2:51 | $0.99 | View In iTunes ▶ |
| 18 | Yellow Days | Earl "Fatha" Hines | 4:16 | $0.99 | View In iTunes ▶ |
| 19 | Blue Skies | Earl "Fatha" Hines | 3:50 | $0.99 | View In iTunes ▶ |
| 20 | Me And Columbus | Earl "Fatha" Hines | 2:39 | $0.99 | View In iTunes ▶ |
| 21 | Xyz | Earl "Fatha" Hines | 2:21 | $0.99 | View In iTunes ▶ |
| 22 | Please Be Kind | Earl "Fatha" Hines | 2:54 | $0.99 | View In iTunes ▶ |
| 23 | After All I've Been To You | Earl "Fatha" Hines | 2:55 | $0.99 | View In iTunes ▶ |
| 24 | Riff Medley | Earl "Fatha" Hines | 2:47 | $0.99 | View In iTunes ▶ |
| | | | Total: 24 Songs | | |

### Biography

Born: December 28, 1905 in Duquesne, PA
Genre: Jazz
Years Active: '20s, '30s, '40s, '50s, '60s, '70s, '80s

Once called "the first modern jazz pianist," Earl Hines differed from the stride pianists of the 1920s by breaking up the stride rhythms with unusual accents from his left hand. While his right hand often played octaves so as to ring clearly over ensembles, Hines had the trickiest left hand in the business, often suspending time recklessly but



Your Amazon.com   Today's Deals   Gift Cards   Help                    FREE Two-Day Shipping: See details

Shop by
**Department**      **Search**   MP3 Downloads                          **Go**   Hello. Sign in     **0**   **Cart**   Wish
                                                                             Your Account                    List

**Amazon MP3 Store**   Music CDs   New Releases   Recommendations   Advanced Search   Browse Genres   Best Sellers   Amazon Cloud Player   Getting Started   Get Help

**Play Your Music from the Cloud**   on the Web, Android, iPhone,   **amazon** cloud player
                                      or Kindle Fire ▸ Learn more



See larger image

Share your own customer images

🔊 **Listen to Samples and Buy MP3s**

## All Time Classics
Earl Hines | Format: MP3 Download

Be the first to review this item |          (0)

Price: **$6.99**
**Album Savings:** $14.37 compared to buying all songs

**Original Release Date:** November 14, 2011
**Format** - Music: MP3
**Compatible with** MP3 Players (including with iPod®), iTunes, Windows Media Player

Buy MP3 album with 1-Click®

Give album OR song as gift

Redeem a gift card or promotion
code & view balance

**amazon** cloud player

▶ Launch Player

Share

| **MP3 Songs** | Play all samples | | |
|---|---|---|---|
| Song Title | | Time | Price |
| 1. Goodnight, Sweet Dreams, Goodnight | | 2:09 | $0.89 |
| 2. Hey Love | | 3:23 | $0.89 |
| 3. Ridin' And Jivin' | | 2:39 | $0.89 |
| 4. Indiana | | 2:02 | $0.89 |
| 5. Squeeze Me | | 4:10 | $0.89 |
| 6. Father Steps In | | 3:06 | $0.89 |
| 7. Reminiscing At Blue Note | | 4:18 | $0.89 |
| 8. Grand Terrace Shuffle | | 2:40 | $0.89 |
| 9. Jezebel | | 3:08 | $0.89 |
| 10. Jazz Is My Old Lady | | 4:42 | $0.89 |
| 11. Tippin' At The Terrace | | 2:18 | $0.89 |
| 12. Jack Climbed A Beanstalk | | 2:05 | $0.89 |
| 13. Deed I Do | | 2:28 | $0.89 |
| 14. Make It Easy On Yourself | | 3:32 | $0.89 |
| 15. Feelings | | 4:44 | $0.89 |
| 16. Dominick Swing | | 2:25 | $0.89 |
| 17. Gator Swing | | 2:51 | $0.89 |
| 18. Yellow Days | | 4:16 | $0.89 |
| 19. Blue Skies | | 3:50 | $0.89 |
| 20. Me And Columbus | | 2:40 | $0.89 |
| 21. XYZ | | 2:21 | $0.89 |
| 22. Please Be Kind | | 2:54 | $0.89 |
| 23. After All I've Been To You | | 2:55 | $0.89 |
| 24. Riff Medley | | 2:47 | $0.89 |

Sold by Amazon Digital Services, Inc.. Additional taxes may apply. By placing your order, you agree to our Terms of Use.

**Special Offers and Product Promotions**

- Subscribe to our weekly newsletter to learn about free downloads, special deals, and new releases.

## Product Details

**Original Release Date:** November 14, 2011
**Label:** P.E.R Records
**Copyright:** 2011 P.E.R Records
**Total Length:** 1:14:23
**Genres:**
  Pop
**ASIN:** B006CA8B6M
**Average Customer Review:** Be the first to review this item

## Customer Reviews

**There are no customer reviews yet.**

5 star
4 star
3 star
2 star
1 star

Share your thoughts with other customers

Write a customer review



Advertisement

## Customer Discussions

### This product's forum

| Discussion | Replies | Latest Post |
|---|---|---|
| No discussions yet | | |

### Ask questions, Share opinions, Gain insight

#### Start a new discussion
Topic:

### Active discussions in related forums

| Discussion | Replies | Latest Post |
|---|---|---|
| **Music forum**<br>Most compelling line in a song. | 1762 | 52 seconds ago |
| **Music forum**<br>Why are there so many anti-Beatle threads here? | 821 | 7 minutes ago |
| **Music forum**<br>Favorite cover | 40 | 19 minutes ago |
| **Music forum**<br>What Are You Listening To? | 8439 | 28 minutes ago |
| **Pop forum**<br>The ZigZag Song-Artist Game !!! | 351 | 2 hours ago |
| **Pop forum**<br>Name 10 Song Titles - Part 3 | 3449 | 2 hours ago |
| **Best of 2012 forum**<br>Best Rock Band in Last 25 Years! | 13 | 13 hours ago |
| **Best of 2012 forum**<br>Best Rock Releases of 2012 (So Far) | 1 | 21 hours ago |

### Search Customer Discussions

Search all Amazon discussions

### Related forums

Best of 2012 forum  (5 discussions)

Music forum  (1023 discussions)

Pop forum  (1023 discussions)

## Look for Similar Items by Category

Pop > Adult Contemporary

Pop > Adult Contemporary





+You Search Images Maps **Play** YouTube News Gmail More ▾ Sign in

Introducing **Google Play** LEARN MORE

Google play

SHOP | MY MUSIC | MY BOOKS | MY MAGAZINES | MY MOVIES & TV | MY ANDROID APPS

# All Time Classics

Earl Hines

$9.49

SHARE +1 0 Tweet

| | |
|---|---|
| **Artist** | Earl Hines |
| **Released** | November 14, 2011 |
| **Label** | © 2011 P.E.R Records |
| **Tracks** | 24 |
| **Total Length** | 1:14:20 |
| **Format** | 320 kbps MP3 |

## Genres

Pop ›

## Similar artists

**Duke Ellington**

**Miles Davis**

TRACK LIST | LISTENER REVIEWS

▶ Play all

| | | | |
|---|---|---|---|
| 1 | Goodnight, Sweet Dreams, Goodnight | 2:09 | $0.99 |
| 2 | Hey Love | 3:23 | $0.99 |
| 3 | Ridin' And Jivin' | 2:39 | $0.99 |
| 4 | Indiana | 2:02 | $0.99 |
| 5 | Squeeze Me | 4:10 | $0.99 |
| 6 | Father Steps In | 3:05 | $0.99 |
| 7 | Reminiscing At Blue Note | 4:17 | $0.99 |
| 8 | Grand Terrace Shuffle | 2:40 | $0.99 |
| 9 | Jezebel | 3:08 | $0.99 |
| 10 | Jazz Is My Old Lady | 4:42 | $0.99 |
| 11 | Tippin' At The Terrace | 2:18 | $0.99 |
| 12 | Jack Climbed A Beanstalk | 2:05 | $0.99 |
| 13 | Deed I Do | 2:28 | $0.99 |
| 14 | Make It Easy On Yourself | 3:31 | $0.99 |
| 15 | Feelings | 4:44 | $0.99 |
| 16 | Dominick Swing | 2:25 | $0.99 |
| 17 | Gator Swing | 2:51 | $0.99 |
| 18 | Yellow Days | 4:16 | $0.99 |
| 19 | Blue Skies | 3:50 | $0.99 |
| 20 | Me And Columbus | 2:39 | $0.99 |
| 21 | Xyz | 2:21 | $0.99 |
| 22 | Please Be Kind | 2:54 | $0.99 |
| 23 | After All I've Been To You | 2:55 | $0.99 |
| 24 | Riff Medley | 2:47 | $0.99 |

**WELCOME TO ZUNE** - To complete your purchase, please sign in to Zune.

**Jazz Is My Old Lady - Earl 'Fatha' Hines**



Pop
P.E.R Records
1 song (4 min 42 s) - MP3

Total: **$0.99**

**Sign in to Zune**                                    Help

Email address: [                    ]

Password: [                    ]
*Forgot your password?*

[ Sign in ]

○ Save my email address and password
◉ Save my email address
○ Always ask for my email address and password

**Windows Live ID**
Works with Windows Live, MSN, and Microsoft Passport sites
Account Services | Privacy Statement | Terms of Use

## let's get your free account started

**please enter an existing email address**

[                                        ]

If you have a Windows Live ID, enter that e

If you want your Xbox LIVE gamertag to be
address for your Xbox account.

©2012 Microsoft Corporation. All Rights Reserved    Privacy Statement    Legal    Safety

SIGN IN | JOIN NOW

emusic

FIND MUSIC FEATURES + REVIEWS RADIO AUDIOBOOKS

All Music

BROWSE NEW ARRIVALS CHARTS GENRES

Explore. Listen. Collect. Discover sounds unheard amid our 13+ million tracks. LEARN MORE › GET A $20 MUSIC CREDIT JOIN NOW

# All Time Classics

EARL HINES

RATE IT!
(0 RATINGS)

SAMPLE ALBUM DOWNLOAD $5.99

| | | | |
|---|---|---|---|
| 01 | Goodnight, Sweet Dreams, Goodnight | 2:10 | $0.49 |
| 02 | Hey Love | 3:24 | $0.49 |
| 03 | Ridin' And Jivin' | 2:40 | $0.49 |
| 04 | Indiana | 2:02 | $0.49 |
| 05 | Squeeze Me | 4:11 | $0.49 |
| 06 | Father Steps In | 3:06 | $0.49 |
| 07 | Reminiscing At Blue Note | 4:18 | $0.49 |
| 08 | Grand Terrace Shuffle | 2:40 | $0.49 |
| 09 | Jezebel | 3:08 | $0.49 |
| 10 | Jazz Is My Old Lady | 4:43 | $0.49 |
| 11 | Tippin' At The Terrace | 2:19 | $0.49 |
| 12 | Jack Climbed A Beanstalk | 2:06 | $0.49 |
| 13 | Deed I Do | 2:29 | $0.49 |

ALBUM INFORMATION

Total Tracks: **24** Total Length: **74:34**

**Artist:** Earl Hines (See All Albums by Earl Hines)
**Genre:** Rock/Pop, **Style:** Singer-Songwriter
**Label:** P.E.R Records

Jazz Is My Old Lady EARL HINES 00:23 | 00:30 Buy

## Write a Review

0 MEMBER REVIEWS

Please register before you review a release. REGISTER

## Recommended Albums

1 2



iTunes - Music - Him & Her by Earl 'Fatha' Hines with Marva Josie

| | Apple | Store | Mac | iPod | iPhone | iPad | iTunes | Support | 🔍 |
|---|---|---|---|---|---|---|---|---|---|

## iTunes Preview

What's New    What is iTunes    What's on iTunes    iTunes Charts    How To

## Him & Her

View More By This Artist

### Earl 'Fatha' Hines with Marva Josie

Open iTunes to preview, buy, and download music.



**View In iTunes**

**$6.99**
Genres: Jazz, Music
Released: Jan 28, 2011
℗ 2011 BringIns Music

### Customer Ratings

We have not received enough ratings to display an average for this album.

| | Name | Artist | Time | Price | |
|---|---|---|---|---|---|
| 1 | Blue Skies | Earl 'Fatha' Hines with Ma... | 3:49 | $0.99 | View In iTunes ▸ |
| 2 | Candy | Earl 'Fatha' Hines with Ma... | 3:22 | $0.99 | View In iTunes ▸ |
| 3 | Deed I Do | Earl 'Fatha' Hines with Ma... | 2:28 | $0.99 | View In iTunes ▸ |
| 4 | Feelings | Earl 'Fatha' Hines with Ma... | 4:47 | $0.99 | View In iTunes ▸ |
| 5 | Hey Love | Earl 'Fatha' Hines with Ma... | 3:24 | $0.99 | View In iTunes ▸ |
| 6 | Jazz Is His Old Lady & My ... | Earl 'Fatha' Hines with Ma... | 4:42 | $0.99 | View In iTunes ▸ |
| 7 | Just Squeeze Me (But Tease... | Earl 'Fatha' Hines with Ma... | 4:11 | $0.99 | View In iTunes ▸ |
| 8 | Make It Easy On Yourself | Earl 'Fatha' Hines with Ma... | 3:32 | $0.99 | View In iTunes ▸ |
| 9 | They'll Be Some Changes M... | Earl 'Fatha' Hines with Ma... | 3:04 | $0.99 | View In iTunes ▸ |
| 10 | Yellow Days | Earl 'Fatha' Hines with Ma... | 4:16 | $0.99 | View In iTunes ▸ |
| | | Total: 10 Songs | | | |

### Top Albums and Songs By Earl 'Fatha' Hines with Marva Josie



1.

Him & Her
View In iTunes ▸

🎵 **iTunes** on Facebook    👍 Like    22,536,472

💿 **App Store** on Facebook    👍 Like    5,354,696

Become a fan of the iTunes and App Store pages on Facebook for exclusive offers, the inside scoop on new apps and more.

 iTunes

| iTunes | More iTunes | Partner Programs | iTunes Store |
|---|---|---|---|
| iTunes | Digital Music Basics | Partner as a Company | Browse iTunes Store |
| Download iTunes 10 | iTunes Ping | Partner as a Content Provider | Browse App Store |
| What is iTunes? | AirPlay | Join the Affiliate Program | Buy Music Now |
| What's on iTunes | iTunes Gifts | Linking Tools | Buy iTunes Gift Cards |
| iTunes Charts | iPod + iTunes Support | iTunes LP and iTunes Extras | Redeem iTunes Gift Cards |
| A–Z Features | Accessibility | App Store Volume Purchase | iTunes Corporate Sales |
| How Tos | | | Free Single of the Week |

Case 1:12-cv-05453-ALC-JCF   Document 169-7   Filed 02/10/15   Page 33 of 33



Brian's Amazon.com    Today's Deals    Gift Cards    Help                                      FREE Two-Day Shipping: See details

## Jazz Is His Old Lady & My Old Man

Earl 'Fatha' Hines with Ma... | Format: MP3 Download
From the Album Him & Her

Be the first to review this item          (0)

Price: **$0.99**

**Original Release Date:** January 28, 2011
**Format** - Music: MP3
**Compatible with** MP3 Players (including with iPod®), iTunes, Windows Media Player

See larger image
Share your own customer images

### MP3 Song

Play all samples

| Song Title | Artist | Time | Price | |
|---|---|---|---|---|
| Jazz Is His Old Lady & My Old Man | Earl 'Fatha' Hines with Ma... | 4:42 | $0.99 | Buy MP3 |

Sold by Amazon Digital Services, Inc.. Additional taxes may apply. By placing your order, you agree to our Terms of Use.

## Special Offers and Product Promotions

- Subscribe to our weekly newsletter to learn about free downloads, special deals, and new releases.

## Product Details

**Original Release Date:** January 28, 2011
**Label:** Bringins Music
**Copyright:** (c) 2011 HHO Multimedia Ltd (audio)
**Duration:** 4:42 minutes
**Genres:**
   Jazz
**ASIN:** B004UDG8YU
**Average Customer Review:** Be the first to review this item

## Customer Reviews

There are no customer reviews yet.

5 star
4 star
3 star
2 star
1 star

Share your thoughts with other customers

Write a customer review



Sally is a happy girl...
...thanks to generous pet lovers like you who click our ads.
For $18 a month, you can help more animals like Sally every day of the year.
Become an ASPCA Guardian.
Make a Monthly Gift
ASPCA
Advertisement

## Customer Discussions

### This product's forum

| Discussion | Replies | Latest Post |
|---|---|---|
| No discussions yet | | |

Ask questions, Share opinions, Gain insight

### Related forums

Jazz forum  (1023 discussions)